D.T.B., a minor child, by his next friend, Daniel J. O'Callaghan; Daniel J. O'Callaghan, Appellants,

v.

ADVISORY COMMITTEE ON JUDICIAL CONDUCT TO THE SUPREME COURT OF THE STATE OF NEW JERSEY, and its nine (9) member membership as "John Doe"s and "Jane Doe"s, in individual and past or present official capacities; David B. Rand, in individual and past or present official capacity as Justice of the Superior Court of New Jersey, Chancery Division, Family Part; Stepfamily Foundation, Inc.; Jeannette Lofas, individually and as President of Stepfamily Foundation, Inc.; David F. Salvaggio; the American Boy Choir School.

No. 03–2294.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 16, 2004.

Decided Sept. 14, 2004.

Daniel J. O'Callaghan, New York, NY, for Appellant.

Beth C. Rogers, Office of Attorney General of New Jersey, Trenton, NJ, Benjamin A. Fleischner, White, Fleischner & Fino, Red Bank, NJ, Bernard A. Campbell, Destribats, Campbell, DeSantis & Magee, Trenjon, NJ, for Appellees.

Before ALITO and SMITH, Circuit Judges, and DUBOIS, District Judge.[*]

## OPINION OF THE COURT

### PER CURIAM.

This appeal is related to No. 03–4259, which we decide today by separate opinion. The background of this matter is set out briefly in our opinion and the District Court's opinion of August 9, 2001, in the action that is the subject of that appeal.

In the action that gives rise to the present appeal, Daniel J. O'Callaghan named as defendants the New Jersey Supreme Court's Advisory Committee on Judicial Conduct; the members of that Committee; the judge who presided over O'Callaghan's Family Part litigation; Jeannette Lofas and the Stepfamily Foundation, Inc., of which she is president; the attorney for the mother of O'Callaghan's son; and the American Boychoir School. The District Court dismissed the complaint, holding, among other things, that it lacked personal jurisdiction over defendants Lofas and the Stepfamily Foundation; that Lofas was entitled to absolute immunity with respect to the submission of her "letter of recommendation" in the Family Part proceedings; that Lofas, the Stepfamily Foundation, and the American Boychoir School were not state actors and were thus not subject to suit under 42 U.S.C. § 1983; that Lofas's alleged conduct did not shock the conscience and thus did not violate substantive due process; that O'Callaghan had failed to state a claim under 42 U.S.C. § 1985(3) because he did not allege the requisite class-based animus or concerted action; that O'Callaghan's federal constitutional claims were inextricably intertwined with the state court proceedings and that jurisdiction was accordingly lacking under the *Rooker–Feldman* doctrine; and that the claims against the New Jersey defendants in their official capacities were barred by the Eleventh Amendment.

We have considered all of the arguments raised on appeal and find no basis for reversal. We hold that O'Callaghan's arguments fail for the following reasons, among others.

With respect to O'Callaghan's claims against Lofas and the Stepfamily Foundation, the District Court correctly held that personal jurisdiction was lacking. As the District Court noted, Lofas and Stepfamily did not maintain any offices or transact any business in New Jersey, and Lofas was never licensed to practice marital or family therapy in New Jersey. In addition, neither Lofas's and Stepfamily's maintenance of a website that was accessible in New Jersey nor the submission of Lofas's letter of recommendation during the state court proceedings was sufficient to establish the requisite minimum contacts with the jurisdiction.

[*] Hon. Jan E. DuBois, United States District Judge for the Eastern District of Pennsylvania, sitting by designation.

The District Court also correctly held that O'Callaghan failed to state a viable claim under 42 U.S.C. §§ 1983 or 1985 against Lofas, the Stepfamily Foundation, or the American Boychoir School. None of these defendants is a state actor under any of the recognized state action tests, and O'Callaghan's § 1985 claim failed because it did not allege: (i) that there was a conspiracy directed at O'Callaghan and D.T.B. as members of a protected class and (ii) that the conspiracy was purposeful or intentional. *See Bray v. Alexandria Women's Health Clinic*, 506 U.S. 263, 267–68, 113 S.Ct. 753, 122 L.Ed.2d 34 (1993); *Barnes Foundation v. Township of Lower Merion*, 242 F.3d 151, 162 (3d Cir.2001).

As we hold in No. 03–4259, most if not all of the claims in this action are "inextricably intertwined with the state court's custody proceeding." *Hughes v. Long*, 242 F.3d 121, 124 (3d Cir.2001). Accordingly, as the District Court held, they are barred by the *Rooker–Feldman* doctrine.

The District Court properly concluded that Dr. Hagovsky was entitled to immunity as a court-appointed psychologist pursuant to *Hughes v. Long*, 242 F.3d 121, 126–27 (3d Cir.2001).

We have considered each of O'Callaghan's arguments with respect to each of the Appellees and find no merit in any of them. Therefore, the Orders of the District Court are AFFIRMED.